B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Eastern District of Missouri

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                    ,    Case No.    __**13-20029**__
                                   Debtor

Chapter                                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,199,500.00 | | |
| B - Personal Property | Yes | 7 | 1,841,286.61 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 14,955,054.75 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 7 | | 36,624.74 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | 1,287,114.32 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 30 | | | |
| Total Assets | | | 3,040,786.61 | | |
| Total Liabilities | | | | 16,278,793.81 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Eastern District of Missouri

In re   **Mid America Brick & Structural Clay Products, L.L.C.** _____ ,    Case No. ____**13-20029**____

                                        Debtor

                                                Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
### NORTHERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No.  13-20029-659 |
| MID AMERICA BRICK & STRUCTURAL | ) | Chapter 11 |
| CLAY PRODUCTS, L.L.C., | ) | Honorable Kathy Surratt-States |
| | ) | |
| Debtor. | ) | |

## DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES
## AND STATEMENT OF FINANCIAL AFFAIRS

The above-captioned Debtor and Debtors-in-Possession (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and Statements have been prepared by the Debtor with the assistance of its counsel and are unaudited and uncompiled.  While the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and Statements.  Accordingly, the Debtor reserves the right to amend its Schedules and Statements as necessary or appropriate.

Except as noted, the asset and liability data contained in the Schedules and Statements are as of February 15, 2013 (the "Petition Date").  The Debtor has made every effort to allocate liabilities between pre-petition and post-petition periods based on the information that was compiled and the research that was conducted in connection with the preparation of the Schedules and the Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.  Similarly, while every effort has been made to file complete and accurate Schedules and Statement of Financial Affairs, inadvertent errors or omissions may exist.

The real property value listed on Schedule A comprises the cost figure at which the Debtor initially acquired its real estate in 2010, less funds received from the contemporaneous sale of a portion of that real estate.  The Debtor has not had an appraisal done to calculate the value of its real estate, nor has the Debtor included any adjustment to value for rents received as a result of the current leases of portions of that real estate.

The amounts listed on Schedule A for claims secured by real property are approximate based on the Debtor's records and best estimates.  The listing of a debt on the Schedules A or D as secured is not meant to be and does not comprise an admission of the amount, validity, extent or priority of any such debt.

It would be prohibitively expensive and unduly burdensome to obtain current market valuations of all of the Debtor's personal property interests.  Accordingly, unless otherwise

noted, the asset values on the Debtor's Schedule B comprise the Debtor's best estimates of gross value, without any adjustments for the lack of ready market for certain items, the inability to collect or transfer certain items, or the anticipated costs of collection, sale and/or liquidation of the listed property.

The Debtor determined its potential claims and causes of action based upon the information available to the Debtor as of the Petition Date.  That listing is without prejudice to additional or later discovered actions or parties to actions already listed; the Debtor reserves its rights to amend that listing upon the receipt or discovery of additional information.  The Debtors have not yet analyzed the potential for recovery upon any listed claims or causes of action.

Schedules D, E and F list the Debtor's creditors as of the Petition Date.  Any failure to designate a claim listed on the Debtor's Schedules as "disputed", "contingent", or "unliquidated" is not dispositive of the allowance of that claim.  The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed", "contingent", or "unliquidated".

The inclusion of any particular claim on Schedule D is not an admission that the debt is secured or perfected.  The Debtor reserves all of its rights, remedies and defenses to such assertions and will review any alleged secured amount in light of supporting documentation to be provided by the creditor.

The inclusion on Schedule G of any particular agreement or contract does not constitute an admission by the Debtor that such agreement or contract is an executory contract or unexpired lease under the Bankruptcy Code.  The Debtor reserves all its rights with respect to such agreements or contracts, including, without limitation, the right to seek or contest any recharacterization of any such agreements or contracts on any available basis.

1287822.1

B6A (Official Form 6A) (12/07)

.

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                    ,    Case No.    **13-20029**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **600 Green Boulevard Mexico, MO 65265 Listed value is figure at which Debtor initially acquired the real estate in 2010, less the money received from sale of a parcel of land subsequently.** | **Fee simple** | **-** | **1,199,500.00** | **4,454,979.02** |

| | | |
|---|---|---|
| Sub-Total > | **1,199,500.00** | (Total of this page) |
| Total > | **1,199,500.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Mid America Brick & Structural Clay Products, L.L.C.** ,    Case No.    **13-20029**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash** <br> **Location: 600 Green Blvd., Mexico MO 65265** | - | 151.63 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Junior Capital Account** <br> **Enterprise Bank & Trust** <br> **Account xxx6344** | - | 0.00 |
| | | | **Operating Account** <br> **Enterprise Bank & Trust** <br> **Account #xxxxx2382** | - | 33,033.09 |
| | | | **Senior Loan Funds Account** <br> **Enterprise Bank** <br> **Account #xxxxx6336** | - | 0.00 |
| | | | **Controlled account for BizCapital Bidco II** <br> **Enterprise Bank** <br> **Account #xxxxx5056** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Maintenance reserve with the Neighborhood Improvement District** | - | 25,000.00 |
| | | | **Debt Service Reserve with Neighborhood Improvement District** | - | 182,627.00 |
| | | | **Missouri Department of Revenue** <br> **Sales and Use Tax cash bond** | - | 25.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

| | |
|---|---|
| Sub-Total > <br> (Total of this page) | 240,836.72 |

___4___  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.** ,    Case No. ___**13-20029**___
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Term Life Policy on Frank Cordie Lincoln National No cash value Pledged to creditors in whole or in part | - | 0.00 |
| | | Disability Insurance on Frank Cordie Principal Life Insurance Company No cash value | - | 0.00 |
| | | Term Life Policy on Frank Cordie Principal Life No cash value Pledged to creditors in whole or in part | - | 0.00 |
| | | Health Insurance Policy Anthem Blue Cross Blue Shield Any associated rebates or refunds | - | Unknown |
| | | D&O Policy Philadelphia Insurance Company No cash value | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >        0.00
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.**              ,    Case No.    **13-20029**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **West Bend Reclamation** **Bond Related to surface mining of minerals** **Face limit of $4,000** **No cash value to Debtor** | - | 0.00 |
| 16. Accounts receivable. | | **Accounts Receivable** **(As of February 15, 2013)** **Value listed is total face value** **(Amount is approximate pending freight invoicing)** | - | 205,230.89 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Balance due from Frank Cordie related to corporate funding** **Subject to potential offset for salary/other amounts owed by company** | - | 66,250.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **See Item #9** | - | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential workers' compensation and general insurance premium refunds** | - | Unknown |
| | | **Potential actions to recover delinquent receivables. See item #16** | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Company Web Site** **MABrick.com (Domain Name)** **MidAmericaBrick.com (Domain Name)** **Company Logo** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Business licence** **City of Mexico** | - | 0.00 |
| | | **Various licenses for off-the-shelf computer software** **No value apart from equipment loaded with software** | - | 0.00 |

|  | Sub-Total > | 271,480.89 |
|---|---|---|
|  | (Total of this page) | |

Sheet    **2**    of    **4**    continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Mid America Brick & Structural Clay Products, L.L.C.**                          ,          Case No.   **13-20029**
                                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Mining Permit with Department of Natrual Resources | - | 0.00 |
| | | Stormwater Operating Permit | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Vehicles See attached list Estimated fair market value Location: 600 Green Blvd., Mexico MO 65265 | - | 26,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment, furnishings, computers and supplies Estimated fair market value Location: 600 Green Blvd., Mexico MO 65265 | - | 10,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery, equipment and tools Estimated fair market value Location: 600 Green Blvd., Mexico MO 65265 | - | 500,000.00 |
| | | Motorized Equipment See attached list Estimated fair market value Location: 600 Green Blvd., Mexico MO 65265 | - | 140,000.00 |
| 30. Inventory. | | Raw materials and packaging supplies Value listed as of 2/15/13 50% value Location: 600 Green Blvd., Mexico MO 65265 | - | 30,000.00 |
| | | Work in progress "Unfired" green brick. No value until the kiln is refired and the product is finished. Location: 600 Green Blvd., Mexico MO 65265 | - | 0.00 |

|  | Sub-Total > | 706,500.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                    ,    Case No.    **13-20029**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Finished goods<br>As of February 15, 2013<br>Estimated fair market value; assumes 50% of carrying costs per GAAP<br>Location: 600 Green Blvd., Mexico MO 65265 | - | 621,528.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Marketing and promotional items<br>Location: 600 Green Blvd., Mexico MO 65265 | - | 941.00 |
| | | Sales display boards, pricing sheets, and samples<br>No market value; of use only to Debtor<br>Location: 600 Green Blvd., Mexico MO 65265 | - | 0.00 |
| | | Membership in Mexico Country Club | - | 0.00 |
| | | Equipment, parts and scrap metal not used in operations may have resale value but market is limited and/or variable | - | Unknown |

| | |
|---|---|
| Sub-Total > | 622,469.00 |
| (Total of this page) | |
| Total > | 1,841,286.61 |

Sheet   **4**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

| Number of Vehicles | Vehicle Description | Estimated Value |
|---|---|---|
| 6 | Club Car golf carts | $ 3,000 |
| 1 | GMC Boom Truck (not road worthy) | $ 2,000 |
| 1 | International Dump Truck (Probably only worth scrap value not road worthy) | $ 2,000 |
| 1 | GMC Pick up truck | $ 1,000 |
| 1 | Ford Pick up truck | $ 1,000 |
| 1 | Chevrolet Sedan Auto | $ 15,000 |
| 1 | Cushman personnel scooter | $ 2,000 |
| | | $ 26,000 |

SCHEDULE
MOTORIZED EQUIPMENT

| Number of Vehicles | Equipment Description | Estimated Value |
|---|---|---|
| 1 | Case Backhoe 580 D | $ 2,000 |
| 1 | Cat 950G Front End Loader | $ 50,000 |
| 3 | Old Fork lifts 5000 | $ 9,000 |
| 2 | Yale Fork Lifts 6000 | $ 36,000 |
| 1 | Toyota 10,000 Fork Lift | $ 15,000 |
| 1 | Hyster 13,500 Fork Lift | $ 8,000 |
| 1 | Personnel Aerial Lift JLG | $ 10,000 |
| 1 | Electric Platform Lift | $ 2,500 |
| 1 | Bobcat 843 skidsteer | $ 5,000 |
| 1 | Country Clipper 60" lawn mower | $ 2,500 |
|  |  | $ 140,000 |

B6D (Official Form 6D) (12/07)

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                    Case No.    **13-20029**

                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 6/1/2010 | | | | | |
| **Advantage Capital Community Development Fund Missouri II LLC 190 Carondelet Plaza, Suite 1500 Saint Louis, MO 63105-3442** | X | - | **Blanket Lien on all tangible and intangible personal property; life insurance proceeds (capped at $1,000,000 on the life of Frank Cordie); Missouri Brick LLC's ownership interest and rights in and to Debtor** | | | | | |
| | | | Value $            **Unknown** | | | | **669,108.20** | **Unknown** |
| Account No. | | | | | | | | |
| **Missouri Brick, LLC Attn: Frank J. Cordie 320 Jefferson Road Mexico, MO 65265** | | | **Representing/Notice Only Advantage Capital Community** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | 6/1/2012 | | | | | |
| **BizCapital BIDCO II, LLC Attn: Tim Blanke 909 Poydras Street Suite 2230 New Orleans, LA 70112** | X | - | **Accounts, inventory, chattel paper, equipment, fixtures, general intangibles, instruments and proceeds/products; life insurance proceeds capped at $2,000,000 on life of Frank Cordie** | | | | | |
| | | | Value $            **Unknown** | | | | **1,804,647.34** | **Unknown** |
| Account No. | | | | | | | | |
| **National Guaranty Purchase Center 1145 Herndon Parkway Herndon, VA 20170** | | | **Representing/Notice Only BizCapital BIDCO II, LLC** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
|   **4**   continuation sheets attached | | | Subtotal (Total of this page) | | | | **2,473,755.54** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Mid America Brick & Structural Clay Products, L.L.C.**          ,      Case No.     **13-20029**
                                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| **Small Business Administration** **1222 Spruce Street #10** **Saint Louis, MO 63103** | | | | | **Representing/Notice Only** **BizCapital BIDCO II, LLC** | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| **U.S. Small Business Administration** **Chief, AIB** **409 3rd St. SW** **Washington, DC 20416** | | | | | **Representing/Notice Only** **BizCapital BIDCO II, LLC** | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | **600 Green Boulevard** **Mexico, MO 65265** | | | | | |
| **City of Mexico** **Attn: City Manager** **300 N. Coal** **Mexico, MO 65265** | - | | | | **Neighborhood Improvement District** **Issues on extent of lien absent default** **See Note regarding Schedules** | | | | | |
| | | | | | Value $        **1,199,500.00** | | | | **1,449,780.42** | **250,280.42** |
| Account No. | | | | | | | | | | |
| **Audrain County Treasurer** **101 N. Jefferson, Room 103** **Mexico, MO 65265** | | | | | **Representing/Notice Only** **City of Mexico** | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| **Lou Leonatti** **123 East Jackson Street** **Mexico, MO 65265-2819** | | | | | **Representing/Notice Only** **City of Mexico** | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |

Sheet  **1**  of  **4**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| **1,449,780.42** | **250,280.42** |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **Mid America Brick & Structural Clay Products, L.L.C.**
_____,        Case No.   **13-20029**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **9246** <br><br>**Community South Bank**<br>**625 South Gay Street, Suite 450**<br>**Knoxville, TN 37902** | X | - | Blanket lien on all tangible and intangible personal property; 600 Green Boulevard, Mexico, MO; rents; life insurance <br><br> Value $      **1,199,500.00** | | | | **597,035.18** | **597,035.18** |
| Account No. **9244** <br><br>**Community South Bank**<br>**625 South Gay Street, Suite 450**<br>**Knoxville, TN 37902** | | - | 6/1/2010 <br><br>Blanket lien on all tangible and intangible personal property; 600 Green Boulevard Mexico, MO; rents <br><br> Value $      **1,199,500.00** | | | | **2,408,163.42** | **2,408,163.42** |
| Account No. <br><br>**Advantage Capital Community Development Fund Missouri II LLC**<br>**190 Carondelet Plaza, Suite 1500**<br>**Saint Louis, MO 63105-3442** | | | **Representing/Notice Only**<br>**Community South Bank** <br><br> Value $ | | | | **Notice Only** | |
| Account No. **9242** <br><br>**Community South Bank**<br>**625 South Gay Street, Suite 450**<br>**Knoxville, TN 37902** | X | - | Blanket lien on all tangible and intangible personal property <br><br> Value $      **0.00** | | | | **3,010,205.47** | **3,010,205.47** |
| Account No. <br><br>**Advantage Capital Community Development Fund Missouri II LLC**<br>**190 Carondelet Plaza, Suite 1500**<br>**Saint Louis, MO 63105-3442** | | | **Representing/Notice Only**<br>**Community South Bank** <br><br> Value $ | | | | **Notice Only** | |

Sheet __**2**__ of __**4**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **6,015,404.07**    **6,015,404.07**

B6D (Official Form 6D) (12/07) - Cont.

In re   **Mid America Brick & Structural Clay Products, L.L.C.**                        ,          Case No. _____**13-20029**_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **USDA** <br> **Attn: Matt Moore** <br> **601 Business Loop 70 West** <br> **Parkade Center Suite 235** <br> **Columbia, MO 65203** | | | **Representing/Notice Only** <br> **Community South Bank** <br><br> Value $ | | | | **Notice Only** | |
| Account No. **9243** <br><br> **Community South Bank** <br> **625 South Gay Street, Suite 450** <br> **Knoxville, TN 37902** | X | - | **Blanket lien on all tangible and intangible personal property; DOT for 600 Green Blvd; rents, life insurance** <br><br> Value $       **0.00** | | | | **2,608,844.77** | **2,608,844.77** |
| Account No. <br><br> **Advantage Capital Community Development Fund Missouri II LLC** <br> **190 Carondelet Plaza, Suite 1500** <br> **Saint Louis, MO 63105-3442** | | | **Representing/Notice Only** <br> **Community South Bank** <br><br> Value $ | | | | **Notice Only** | |
| Account No. <br><br> **USDA** <br> **Attn: Matt Moore** <br> **601 Business Loop 70 West** <br> **Parkade Center Suite 235** <br> **Columbia, MO 65203** | | | **Representing/Notice Only** <br> **Community South Bank** <br><br> Value $ | | | | **Notice Only** | |
| Account No. **9245** <br><br> **Community South Bank** <br> **625 South Gay Street, Suite 450** <br> **Knoxville, TN 37902** | X | - | **Blanket lien on tangible and intangible personal property; 600 Green Blvd; Rents** <br><br> Value $       **0.00** | | | | **1,393,079.78** | **1,393,079.78** |

Sheet __3__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **4,001,924.55** | **4,001,924.55** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Mid America Brick & Structural Clay Products, L.L.C.** ,   Case No. _____**13-20029**_____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Advantage Capital Community Development Fund Missouri II LLC 190 Carondelet Plaza, Suite 1500 Saint Louis, MO 63105-3442** | | | **Representing/Notice Only Community South Bank** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| **USDA Attn: Matt Moore 601 Business Loop 70 West Parkade Center Suite 235 Columbia, MO 65203** | | | **Representing/Notice Only Community South Bank** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | 5/1/2010 | | | | | |
| **Missouri Department of Economic Development 301 W. High Street PO Box 157 Jefferson City, MO 65102** | - | | **Blanket lien on all tangible and intangible personal property** | | | | | |
| | | | Value $            **0.00** | | | | **1,014,190.17** | **1,014,190.17** |
| Account No. | | | | | | | | |
| **Michael D. Morris Assistant Attorney General PO Box 899 Jefferson City, MO 65102** | | | **Representing/Notice Only Missouri Department of Economic** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet _**4**___ of _**4**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **1,014,190.17** | **1,014,190.17** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **14,955,054.75** | **11,281,799.21** |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

.

In re   **Mid America Brick & Structural Clay Products, L.L.C.**       Case No.   **13-20029**
                         ,
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**6**    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re **Mid America Brick & Structural Clay Products, L.L.C.**,            Case No. **13-20029**
_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Gross amount listed; does not account for taxes or other deductions | | | | | |
| **Allen Cockrell** **9875 E. Shelby Lane** **Centralia, MO 65240** | | - | | | | | 420.00 | 0.00 / 420.00 |
| Account No. | | | Gross amount listed; does not account for taxes or other deductions | | | | | |
| **Bradley Yelton** **406 E. Hudson** **Wellsville, MO 63384** | | - | | | | | 250.94 | 0.00 / 250.94 |
| Account No. | | | Gross amount listed; does not account for taxes or other deductions | | | | | |
| **Clifford Roberts** **15288 Highway 15** **Paris, MO 65275** | | - | | | | | 800.00 | 0.00 / 800.00 |
| Account No. | | | Commission | | | | | |
| **Dan Spencer** **6418 Hunt Lane** **Brookshire, TX 77423** | | - | | | | | 437.47 | 0.00 / 437.47 |
| Account No. | | | Deferred salary | | | | | |
| **David Adams** **1801 Lyman Court** **Columbia, MO 65203** | | - | | | | | 2,833.32 | 0.00 / 2,833.32 |

Sheet **1** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    4,741.73        4,741.73

B6E (Official Form 6E) (4/10) - Cont.

In re **Mid America Brick & Structural Clay Products, L.L.C.** , Case No. **13-20029**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | Deferred salary Subject to potential offset for obligations to Company | | | | | | |
| Frank J. Cordie 320 Jefferson Road Mexico, MO 65265 | - | | | | X | | 5,000.00 | 0.00 | 5,000.00 |
| Account No. | | | Gross amount listed; does not account for taxes or other deductions | | | | | | |
| Garret Spoor 1004 Michigan Mexico, MO 65265 | - | | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | Gross amount listed; does not account for taxes or other deductions | | | | | | |
| Heath Morris 7571 State Route Z Kingdom City, MO 65262 | - | | | | | | 400.00 | 0.00 | 400.00 |
| Account No. | | | Gross amount listed; does not account for taxes or other deductions | | | | | | |
| Jeremiah Killen 610 No. Olive Mexico, MO 65265 | - | | | | | | 430.00 | 0.00 | 430.00 |
| Account No. | | | Gross amount listed; does not account for taxes or other deductions | | | | | | |
| John R. Isgrig 18215 Audrain Road 936 Mexico, MO 65265 | - | | | | | | 320.00 | 0.00 | 320.00 |

Sheet **2** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00

(Total of this page) 6,750.00 — 6,750.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Mid America Brick & Structural Clay Products, L.L.C.** ,    Case No. __**13-20029**__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Deferred salary | | | | | | |
| Judy Cordie 320 Jefferson Road Mexico, MO 65265 | | - | | | | | | 2,433.32 | 0.00 | 2,433.32 |
| Account No. | | | | Gross amount listed; does not account for taxes or other deductions | | | | | | |
| Justin Metheny 11123 Audrain Road 917 Mexico, MO 65265 | | - | | | | | | 560.00 | 0.00 | 560.00 |
| Account No. | | | | Gross amount listed; does not account for taxes or other deductions | | | | | | |
| Kenneth Griffith 614 N. Clark Mexico, MO 65265 | | - | | | | | | 472.50 | 0.00 | 472.50 |
| Account No. | | | | Deferred salary | | | | | | |
| Lloyd Hultz 10112 Audrain Road 9374 Mexico, MO 65265 | | - | | | | | | 7,500.00 | 0.00 | 7,500.00 |
| Account No. | | | | Gross amount listed; does not account for taxes or other deductions | | | | | | |
| Lucas Bryson 501 North Second Wellsville, MO 63384 | | - | | | | | | 464.75 | 0.00 | 464.75 |

Sheet _3_ of _6_ continuation sheets attached to              Subtotal              0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    11,430.57    11,430.57

B6E (Official Form 6E) (4/10) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                          ,    Case No.    **13-20029**
                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>Rhonda Graupman<br>34977 Monroe Road 614<br>Mexico, MO 65265 | | | - | Gross amount listed; does not account for taxes or other deductions | | | | 406.88 | 0.00<br><br>406.88 |
| Account No.<br><br>Richard Langley<br>1720 Lee Road 318<br>Smiths Station, AL 36877 | | | - | Deferred salary | | | | 6,666.66 | 0.00<br><br>6,666.66 |
| Account No.<br><br>Shaun Wegs<br>2405 Theresa Street<br>Jefferson City, MO 65101 | | | - | Gross amount listed; does not account for taxes or other deductions | | | | 250.94 | 0.00<br><br>250.94 |
| Account No.<br><br>Steven Eckler<br>1032 Hwy 19<br>Wellsville, MO 63384 | | | - | Gross amount listed; does not account for taxes or other deductions | | | | 397.50 | 0.00<br><br>397.50 |
| Account No.<br><br>Thomas Blackburn III<br>19136 Hwy T<br>Mexico, MO 65265 | | | - | Gross amount listed; does not account for taxes or other deductions | | | | 600.00 | 0.00<br><br>600.00 |

Sheet **4** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 8,321.98 | 8,321.98 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.** _____ ,    Case No. _____**13-20029**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Group Health Insurance Believe no balance due as of petition date, but listing in an excess of caution | | | | | | |
| **Anthem BCBS** **1831 Chestnut Street** **Saint Louis, MO 63103** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __5__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.** ,    Case No.  **13-20029**
—————————————————————————————————
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **2012 Personal Property Taxes** | | | | | | |
| **Audrain County Treasurer** **101 N. Jefferson, Room 103** **Mexico, MO 65265** | - | | | | | | | 5,380.46 | 0.00 | 5,380.46 |
| Account No. | | | | **2013 Personal Property Taxes** | | | | | | |
| **Audrain County Treasurer** **101 N. Jefferson, Room 103** **Mexico, MO 65265** | - | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | **Notice Only** | | | | | | |
| **City of Mexico Neighborhood** **Improvement District** **300 N. Coal** **Mexico, MO 65265** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | **Notice only** | | | | | | |
| **Internal Revenue Service** **PO Box 7346** **Philadelphia, PA 19101-7346** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | **Notice Only** | | | | | | |
| **MISSOURI DEPARTMENT OF** **REVENUE** **BANKRUPTCY UNIT** **P.O. BOX 475, 301 W. HIGH STREET** **Jefferson City, MO 65105** | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **6**  of  **6**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 5,380.46 | 0.00 5,380.46 |
| Total (Report on Summary of Schedules) | 36,624.74 | 0.00 36,624.74 |

B6F (Official Form 6F) (12/07)

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                    Case No.    **13-20029**
                                              ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Trade debt | | | | |
| Aeromet Engineering Inc. 107 Adams Street Jefferson City, MO 65101 | | - | | | | | | | 16,943.50 |
| Account No. | | | | | Trade Debt | | | | |
| Ahrens Steel & Welding Supplies, Inc. 515 Big Bear Blvd. Columbia, MO 65202 | | - | | | | | | | 2,332.85 |
| Account No. | | | | | Trade debt | | | | |
| Audrain Oil Co., LLC 1247 Highway 15 Thompson, MO 65285 | | - | | | | | | | 2,243.41 |
| Account No. | | | | | Trade debt | | | | |
| Basic Machinery Co. 1220 Harold Andrews Road PO Box 688 Siler City, NC 27344 | | - | | | | | | | 1,851.24 |
| __6__ continuation sheets attached | | | | | | Subtotal (Total of this page) | | | 23,371.00 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com          S/N:27944-130131    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.**    ,    Case No. ____**13-20029**____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx9.002** <br><br> **Brydon, Swearanger & England PC** <br> **PO Box456** <br> **Jefferson City, MO 65102-0456** | - | | Trade debt | | | | 6,750.00 |
| Account No. <br><br> **Central Brick Supply** <br> **600 Green Blvd.** <br> **Mexico, MO 65265** | - | | Trade debt | | | | 52,577.81 |
| Account No. <br><br> **Clifford Blackaby** <br> **33388 Monroe Road 670** <br> **Stoutsville, MO 65283** | - | | Trade debt | | | | 2,204.14 |
| Account No. <br><br> **Donaldson Excavating, LLC** <br> **7525 Audrain Road 341** <br> **Mexico, MO 65265** | - | | Trade debt | | | | 20,997.50 |
| Account No. <br><br> **Enviromental Protection Agency** <br> **Ariel Rios Building** <br> **1200 Pennsylvania Ave NW** <br> **Washington, DC 20460** | - | | Notice only | | | | 0.00 |

Sheet no. __1__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **82,529.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                          ,    Case No. _____**13-20029**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx8932**<br><br>Estes Express Lines<br>PO Box 25612<br>Richmond, VA 23260-5612 | | - | | Trade debt | | | | 557.15 |
| Account No.<br><br>Frank J. Cordie<br>320 Jefferson Road<br>Mexico, MO 65265 | | - | | Loan<br>**Subject to potential offset for obligations to Company** | | X | | 23,890.88 |
| Account No. **xx-xxx5790**<br><br>Horton Supply<br>518 N. Jefferson<br>Springfield, MO 65806 | | - | | Trade debt | | | | 4,199.07 |
| Account No.<br><br>James L. and Ruth D. Gallop<br>28 W 170 Hickory Lane<br>West Chicago, IL 60185 | | - | | Promissory Note | | | | 74,079.98 |
| Account No.<br><br>Larry Wolfmeier Trucking LLC<br>7874 Hartman Farm Road<br>Fulton, MO 65251 | | - | | Trade debt | | | | 61,138.60 |

Sheet no. __**2**__ of __**6**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**163,865.68**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                     ,    Case No.    **13-20029**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **M&T Mexico, LLC** <br> **1650 Des Peres Road, Suite 303** <br> **Saint Louis, MO 63131** | - | | Promissory Note | | | | 251,751.27 |
| Account No. <br><br> **Mary E. Knaebel Rev Tr. DTD 6001-06** <br> **2233 Highway M** <br> **Moberly, MO 65270** | - | | Promissory Note | | | | 12,588.21 |
| Account No. <br><br> **Menefee Electric** <br> **101 West Tilden** <br> **Holliday, MO 65258** | - | | Trade debt | | | | 53.64 |
| Account No. <br><br> **Missouri Brick, LLC** <br> **Attn: Frank J. Cordie** <br> **320 Jefferson Road** <br> **Mexico, MO 65265** | - | | 6/1/2010 <br> Promissory Note | | | | 311,289.70 |
| Account No. **xxx0115** <br><br> **Missouri Department Agriculture** <br> **Division of Weights & Measures** <br> **PO Box 630** <br> **Jefferson City, MO 65102** | - | | Notice Only | | | | 0.00 |

Sheet no. __3__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

575,682.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.** ,    Case No. ___**13-20029**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Missouri Department of Natural Resources**<br>**PO Box 477**<br>**Jefferson City, MO 65102** | - | | **Notice only** | | | | 0.00 |
| Account No.<br><br>**Murphy & Hogan, Inc.**<br>**190 Carondelet Plaza, Suite 1500**<br>**Saint Louis, MO 63105** | - | | **Trade debt** | | | | 7,321.92 |
| Account No. **x6800**<br><br>**Neff Packaging Systems**<br>**PO Box 15056**<br>**Kansas City, KS 66115-0056** | - | | **Trade Debt** | | | | 8,070.04 |
| Account No. **xA788**<br><br>**Praxair**<br>**415 Praxair Distribution Inc.**<br>**Dept CH 10660**<br>**Palatine, IL 60055-0660** | - | | **Trade debt** | | | | 151.85 |
| Account No. **x2-321**<br><br>**Prince Minerals, Inc.**<br>**21 West 46th Street**<br>**14th Floor**<br>**New York, NY 10036** | - | | **Trade debt** | | | | 40,490.79 |

Sheet no. __4__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    56,034.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                ,    Case No.    **13-20029**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxxx-x-0001**<br><br>**ProLiance Energy LLC**<br>**Attn: Accts. Receivable**<br>**111 Monument Circle Suite 2200**<br>**Indianapolis, IN 46204-5178** | - | | **Trade debt**<br>**See also SOFA #13** | | | | **27,243.88** |
| Account No.<br><br>**R&R Service Repair**<br>**403 West Reid Street**<br>**Holliday, MO 65258** | - | | **Trade debt** | | | | **1,800.00** |
| Account No.<br><br>**Rand Capital SBIC, Inc.**<br>**Attn: Allen F. Grum**<br>**2200 Rand Building**<br>**Buffalo, NY 14203** | - | | **Promissory Note** | | | | **251,751.27** |
| Account No.<br><br>**Ruth Kent**<br>**202 W. Blvd.**<br>**Mexico, MO 65265** | - | | **Promissory Note** | | | | **10,043.54** |
| Account No.<br><br>**Signode Packaging System**<br>**PO Box 71729**<br>**Chicago, IL 60694-1729** | - | | **Trade debt** | | | | **1,565.00** |

Sheet no. __5__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **292,403.69**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mid America Brick & Structural Clay Products, L.L.C.** ,    Case No. ___**13-20029**___

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1568**<br><br>**Springfield Electric Company**<br>**PO Box 4106**<br>**Springfield, IL 62708** | - | | Trade debt | | | | 3,328.76 |
| Account No.<br><br>**Support Mexico LLC**<br>**100 North Jefferson**<br>**Mexico, MO 65265** | - | | Promissory Note | | | | 50,793.73 |
| Account No.<br><br>**US Department of Labor**<br>**OHSA**<br>**200 Constitution Avenue**<br>**Washington, DC 20210** | - | | Notice only | | | | 0.00 |
| Account No.<br><br>**Warren C. Smith Jr.**<br>**650 Winter Street #1701**<br>**Waltham, MA 02451** | - | | Promissory Note | | | | 29,665.30 |
| Account No.<br><br>**William K. Dowell**<br>**11592 Audrain County Road 9909**<br>**Mexico, MO 65265** | - | | Promissory Note | | | | 9,439.29 |

Sheet no. _**6**___ of _**6**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | 93,227.08 |
| Total<br>(Report on Summary of Schedules) | | 1,287,114.32 |

B6G (Official Form 6G) (12/07)

.

In re   **Mid America Brick & Structural Clay Products, L.L.C.**        Case No.    **13-20029**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ANH Refractories**<br>**Attn: Michael Schalk**<br>**Cherrington Corporate Center**<br>**400 Fairway Drive**<br>**Moon Township, PA 15108** | **Machine Shop Building Lease**<br>**Debtor is landlord of lease of non residential property** |
| **Arch Enterprises**<br>**PO Box 1017**<br>**Mexico, MO 65265** | **Building Lease (verbal)**<br>**Debtor is landlord of lease of non residential property** |
| **Chemical Products Corporation**<br>**PO Box 2470**<br>**Cartersville, GA 30120** | **Equipment Lease** |
| **Clifford Blackaby**<br>**33388 Monroe Road 670**<br>**Stoutsville, MO 65283** | **Clay Lease**<br>**Lease of acreage for clay removal** |
| **Dan Spencer**<br>**6418 Hunt Lane**<br>**Brookshire, TX 77423** | **Consulting Agreement** |
| **Donaldson Excavating, LLC**<br>**7525 Audrain Road 341**<br>**Mexico, MO 65265** | **Mining/Excavating & Clay Hauling** |
| **Frank J. Cordie**<br>**600 Green Blvd.**<br>**Mexico, MO 65265** | **Employment Contract** |
| **Gallaher Insurance Group**<br>**PO Box 798**<br>**Mexico, MO 65265** | **Oral insurance premium financing contract** |
| **Homza Consulting, Inc.**<br>**PO Box 16658**<br>**Saint Louis, MO 63105** | **CFO Agreement** |
| **Joe Gilliam Mining Co.**<br>**PO Box 29**<br>**Paris, MO 65275** | **Shale Supply Agreement (Verbal)** |
| **Larry Wolfmeier Trucking LLC**<br>**7874 Hartman Farm Road**<br>**Fulton, MO 65251** | **Mining & Transportation Agreement** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **Mid America Brick & Structural Clay Products, L.L.C.** ,  Case No.  **13-20029**
_____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Marc Heisenfelt**<br>**658 139th Lane NW**<br>**Andover, MN 55304** | **Sales commission contract** |
| **Patrick Connors**<br>**571 Hollywood Place**<br>**Saint Louis, MO 63119** | **Sales/Marketing Agreement (not fully documented)** |
| **Richard Langley**<br>**1720 Lee Road 318**<br>**Smiths Station, AL 36877** | **Employment contract (verbal)** |
| **StarNet**<br>**12701 Marblestone Drive**<br>**Woodbridge, VA 22192** | **Insurance premium financing contract** |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                                    Case No.    **13-20029**
                                                                    ,
                                                              Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frank Cordie**<br>**320 Jefferson Road**<br>**Mexico, MO 65265** | **Community South Bank**<br>**625 South Gay Street, Suite 450**<br>**Knoxville, TN 37902** |
| **Frank Cordie**<br>**320 Jefferson Road**<br>**Mexico, MO 65265** | **BizCapital BIDCO II, LLC**<br>**Attn: Tim Blanke**<br>**909 Poydras Street**<br>**Suite 2230**<br>**New Orleans, LA 70112** |
| **Frank Cordie**<br>**320 Jefferson Road**<br>**Mexico, MO 65265** | **Community South Bank**<br>**625 South Gay Street, Suite 450**<br>**Knoxville, TN 37902** |
| **Missouri Brick, LLC**<br>**Attn: Frank J. Cordie**<br>**320 Jefferson Road**<br>**Mexico, MO 65265** | **Advantage Capital Community**<br>**Development Fund Missouri II LLC**<br>**190 Carondelet Plaza, Suite 1500**<br>**Saint Louis, MO 63105-3442** |
| **Small Business Administration**<br>**1222 Spruce Street #10**<br>**Saint Louis, MO 63103** | **BizCapital BIDCO II, LLC**<br>**Attn: Tim Blanke**<br>**909 Poydras Street**<br>**Suite 2230**<br>**New Orleans, LA 70112** |
| **USDA**<br>**Attn: Matt Moore**<br>**601 Business Loop 70 West**<br>**Parkade Center Suite 235**<br>**Columbia, MO 65203** | **Community South Bank**<br>**625 South Gay Street, Suite 450**<br>**Knoxville, TN 37902** |
| **USDA**<br>**Attn: Matt Moore**<br>**601 Business Loop 70 West**<br>**Parkade Center Suite 235**<br>**Columbia, MO 65203** | **Community South Bank**<br>**625 South Gay Street, Suite 450**<br>**Knoxville, TN 37902** |
| **USDA**<br>**Attn: Matt Moore**<br>**601 Business Loop 70 West**<br>**Parkade Center Suite 235**<br>**Columbia, MO 65203** | **Community South Bank**<br>**625 South Gay Street, Suite 450**<br>**Knoxville, TN 37902** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Missouri

In re   __Mid America Brick & Structural Clay Products, L.L.C.__         Case No.  __13-20029__

                                             Debtor(s)           Chapter  __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __32__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __February 28, 2013__           Signature   **/s/ Frank J. Cordie**

                                               **Frank J. Cordie**

                                             **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/12)

# United States Bankruptcy Court
## Eastern District of Missouri

In re    **Mid America Brick & Structural Clay Products, L.L.C.**                              Case No.    **13-20029**
                                                    Debtor(s)                         Chapter     **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$-308,177.15** | **2013 YTD Debtor Business income** |
| | **Includes rental income** |
| | **Net per 2013 financial statements as of February 15, 2013** |
| **$-3,148,317.45** | **2012 Debtor Business Income** |
| | **Includes rental income** |
| | **Net 2012 per financial statements as of January 31, 2013** |
| **$-2,982,499.00** | **2011: Debtor Business Income per Form 1040** |
| | **Includes Rental Income** |

B 7 (12/12)                                                                                                          2

---

**2. Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|         |         |
|---------|---------|
| AMOUNT  | SOURCE  |

---

**3. Payments to creditors**

None
☒

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Ameren UE**<br>**P.O. Box 66529**<br>**Saint Louis, MO 63166** | **11/17/2012-2/14/2013** | **$45,291.03** | **$0.00** |
| **Anthem BCBS**<br>**1831 Chestnut Street**<br>**Saint Louis, MO 63103** | **11/17/2012-2/14/2013** | **$15,033.18** | **$0.00** |
| **Berkely Net Underwriters**<br>**WR Berkley, Lockbox #535080**<br>**1669 Phoenix Parkway, Suite 210**<br>**Atlanta, GA 30349** | **11/17/2012-2/14/2013** | **$17,661.00** | **$0.00** |
| **City of Mexico**<br>**Attn: City Manager**<br>**300 N. Coal**<br>**Mexico, MO 65265** | **11/17/2012-2/14/2013** | **$101,452.89** | **$1,449,780.42** |
| **Gallaher Insurance Group**<br>**PO Box 798**<br>**Mexico, MO 65265** | **11/17/2012-2/14/2013** | **$43,547.28** | **$0.00** |
| **Larry Wolfmeier Trucking LLC**<br>**7874 Hartman Farm Road**<br>**Fulton, MO 65251** | **11/17/2012-2/14/2013** | **$7,446.35** | **$63,342.74** |
| **Patrick J. Conners**<br>**517 Hollywood Place**<br>**Saint Louis, MO 63119** | **11/17/2012-2/14/2013** | **$17,709.24** | **$0.00** |

---

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 7 (12/12)                                                                                                                3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Audrain Oil Co., LLC**<br>**1247 Highway 15**<br>**Thompson, MO 65285** | **11/17/2012-2/14/2013** | **$7,147.57** | **$2,243.41** |
| **Donaldson Excavating, LLC**<br>**7525 Audrain Road 341**<br>**Mexico, MO 65265** | **11/17/2012-2/14/2013** | **$6,000.00** | **$20,997.50** |
| **Richard Langley**<br>**1720 Lee Road 318**<br>**Smiths Station, AL 36877** | **11/17/2012-2/14/2013** | **$9,899.36** | **$6,666.66** |
| **Mueller Prost PC**<br>**7733 Forsyth Blvd.**<br>**Suite 1200**<br>**Saint Louis, MO 63105** | **11/17/2012-2/14/2013** | **$5,990.35** | **$0.00** |
| **Lloyd Hultz**<br>**10112 Audrain Road 9374**<br>**Mexico, MO 65265** | **11/17/2012-2/14/2013** | **$0.00** | **$7,500.00** |

**Debtor has not listed non-insider employees paid only in the ordinary course in the 90 days pre-petition.**

None  ☐  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Advantage Capital Community Development Fund Missouri II LLC**<br>**190 Carondelet Plaza, Suite 1500**<br>**Saint Louis, MO 63105-3442** | **5/31/2012** | **$250,000.00** | **$657,936.86** |
| **BizCapital BIDCO II, LLC**<br>**909 Poydras Street**<br>**Suite 2230**<br>**New Orleans, LA 70112** | **No cash paid but interest added to loan amount from P&I reserve.** | **$29,132.91** | **$1,804,647.34** |
| **Dan Spencer**<br>**6418 Hunt Lane**<br>**Brookshire, TX 77423**<br>**Independant contractor** | **Between 2/15/2012-2/14/2013 Travel reimbursement and sales commission** | **$4,186.91** | **$0.00** |
| **David Adams**<br>**1801 Lyman Court**<br>**Columbia, MO 65203**<br>**Vice President** | **Between 2/15/2012-2/14/2013 $82,875.06 for payroll $8,370.50 for reimbursement of expenses** | **$91,245.56** | **$2,833.32** |
| **ELT**<br>**1615 Des Peres Road, Suite 306**<br>**Saint Louis, MO 63131** | **Between 2/15/2012-2/14/2013 Royalty on mined clay** | **$4,225.00** | **$0.00** |
| **Frank J. Cordie**<br>**320 Jefferson Road**<br>**Mexico, MO 65265**<br>**President** | **Between 2/15/2012-2/14/2013 $123,500 for payroll $1,831.07 for expense reimbursement $6,000 for vehicle allowance** | **$125,331.07** | **$5,000.00** |

B 7 (12/12)                                                                                                    4

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Rand Capital Corporation**<br>**2200 Rand Building**<br>**Buffalo, NY 14203**<br>    **Investor** | **Between 2/15/2012-2/14/2013 Travel expense reimbursement for attendance at Board meetings** | **$2,766.10** | **$0.00** |
| **Homza Consulting, Inc.**<br>**PO Box 16658**<br>**Saint Louis, MO 63105**<br>    **Chief Financial Officer** | **Between 2/15/2012-2/14/2013** | **$67,731.00** | **$0.00** |
| **Murphy & Hogan, Inc.**<br>**190 Carondelet Plaza**<br>**Suite 1500**<br>**Saint Louis, MO 63105** | **Between 2/15/2012-2/14/2013 Largely expense reimbursement** | **$5,555.26** | **$7,321.92** |
| **Visa Cardmember Services**<br>**824 N 11th Street**<br>**Saint Louis, MO 63101-1016** | **2/14/2013** | **$18,160.50** | **$0.00** |
| **Judy Cordie**<br>**320 Jefferson Road**<br>**Mexico, MO 65265** | **Between 2/15/2012-2/14/2013** | **$11,358.27** | **$2,433.32** |
| **Central Brick Supply**<br>**600 Green Blvd.**<br>**Mexico, MO 65265** | **Between 2/15/2012-2/14/2013** | **$21,791.00** | **$52,577.81** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Robinett v. Hoover**<br>**11AU-AC00294** | **Collection-Debtor was garnishee** | **12th Judicial Circuit**<br>**Audrain County, Missouri** | **Pending** |
| **Jones v. Buck**<br>**10AU-AC00443** | **Collection-Debtor was garnishee** | **12th Judicial Circuit**<br>**Audrain County, Missouri** | **Pending** |

None ☒    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**

None ☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B 7 (12/12)                                                                                      5

---

**6. Assignments and receiverships**

None ☒  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None ☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Audrain Pachyderm Club** | **None** | **2012** | **$50.00** |
| **Career Center Construction Technology Conway, AR** | **None** | **2012** | **Minimal** |
| **Downs Syndrome Golf Tournament** | **None** | **2012** | **$650.00** |
| **City of Mexico 300 N. Coal Mexico, MO 65265** | **None** | **2012** | **2 cubes of brick $203.00** |
| **Mexico Public Schools 2101 Lakeview Road Mexico, MO 65265** | **None** | **2012** | **7 cubes of brick $710.00** |

---

**8. Losses**

None ☐  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **2008 Buick LaCrosse $12,509.25** | **Vehicle accident; vehicle totaled** | **7/11/12** |

B 7 (12/12)                                                                                                              6

---

**9.  Payments related to debt counseling or bankruptcy**

None   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation
☐     concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately
      preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Summers Compton Wells PC | 12/13/2012 | $30,000 |
| 8909 Ladue Road | 2/4/2013 | $25,000 |
| St. Louis, MO 63124 | 2/14/2013 | $15,713 including filing fee |

---

**10.  Other transfers**

None   a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
☐     transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
      filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
      spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Shapiro Brothers, Inc.<br>9th and Delmar<br>PO Box 759<br>Festus, MO 63028<br>    None | Multiple since January 1, 2011 | Scrap Iron (cash scrap sales)<br>$130,169.60 |
| Fluid Power System<br>22453 Audrain Road 826<br>Mexico, MO 65265<br>    None | 12/4/2012 | Scrap sales<br>$16,000 |
| Arch Enterprises<br>PO Box 1017<br>Mexico, MO 65265<br>    None | 11/29/2012 and 11/2/2012 | Scrap sales<br>$5,050 |
| FP Miller Company<br>420 Ingham Street<br>Jackson, MI 49201<br>    None | 11/26/2012 | Scrap sales<br>$15,000 |
| Houston Heavy Equipment<br>2801 Old 63 S.<br>Columbia, MO 65201<br>    None | 11/21/2012 | Scrap sales<br>$900.00 |
| ANH Refractories<br>1 Green Blvd.<br>Mexico, MO 65265<br>    None | 11/13/2012 | Scrap sales<br>$11,750.00 |
| Resco<br>3514 W. Wendover Avenue<br>Greensboro, NC 27407<br>    None | 3/19/2012 | Scrap sales<br>$8,155.50 |
| Alsey Refractories<br>266 Illinois 106<br>Alsey, IL 62610<br>    None | 1/27/2012 | Scrap sales<br>$5,000 |
| A.P. Green Refractories<br>109 Genesis Parkway<br>Thomasville, GA 31792 | 11/14/2011, 10/31/2011 & 6/2/2011 | Scrap sales<br>$6450.00 |

B 7 (12/12) 7

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Dunlap Kiln**<br>**9 Mintevallo Terrace**<br>**Birmingham, AL 35213**<br>None | **9/9/2011** | **Scrap sales**<br>**$318.76** |
| **Moses Shelter**<br>**Clark, MO 65243**<br>None | **9/9/2011** | **Scrap shed parts**<br>**$3,000** |
| **Becker Brothers Farm**<br>**11628 Audrain Road 609**<br>**Laddonia, MO 63352-2724**<br>None | **4/18/2011** | **Scrap sales**<br>**$4,000** |

None ☒ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **COMMERCE BANK** | **Checking account**<br>**#xxxxx8465** | **01-08-2013**<br>**$147.00** |

**12. Safe deposit boxes**

None ☒ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **ProLiance Engergy LLC**<br>**Attn: Accts. Receivable**<br>**111 Monument Circle Suite 2200**<br>**Indianapolis, IN 46204-5178** | **12/13/2012** | **$60,000** |

B 7 (12/12)                                                                                             8

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| City of Mexico<br>Attn: City Manager<br>300 N. Coal<br>Mexico, MO 65265 | 01/28/2013 | $101,452.89 |

---

**14. Property held for another person**

None ☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| G&C Vending Services<br>227 S. Morris<br>Mexico, MO 65265 | Vending Machines (2 soda and 1 snack machine)<br>Verbal agreement with G&C.<br>Debtor does not receive any funds as a result of this arrangement. | 600 Green Blvd.<br>Mexico, MO 65265 |
| Ronnie Bridgeman<br>403 W Reid Street<br>Holliday, MO 65258 | Hand tools-value unknown | 600 Green Blvd. |
| Russ Haerer<br>9980 Audrain Road 9375<br>Mexico, MO 65265 | Hand tools-value unknown | 600 Green Blvd |
| Lloyd Hultz<br>10112 Audrain Road 9374<br>Mexico, MO 65265 | Hand tools-value unknown | 600 Green Blvd |
| Cliff Roberts<br>15288 Highway 15<br>Paris, MO 65275 | Hand tools-value unknown | 600 Green Blvd. |

---

**15. Prior address of debtor**

None  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None ☒ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

B 7 (12/12)                                                                                              9

None ☐ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Debtor**<br>**600 Green Blvd.**<br>**Mexico, MO 65265** | **Missouri Department of Natural Resources**<br>**PO Box 477**<br>**Jefferson City, MO  65102-0000** | **10/24/11-Later advised by State of confirmation of resolution** | **Various** |
| **Debtor**<br>**600 Green Blvd.**<br>**Mexico, MO 65265** | **Missouri Department of Natural Resources**<br>**PO Box 477**<br>**Jefferson City, MO  65102-0000** | **10/24/12-Later advised by State of confirmation of resolution** | **Various** |

None ☐ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Debtor**<br>**600 Green Blvd.**<br>**Mexico, MO 65265** | **Missouri Department of Natural Resources**<br>**PO Box 477**<br>**Jefferson City, MO  65102-0000** | **1/5/2012- later advised by State notification not required** | **Unspecified** |

None ☒ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Mid America Brick & Structural Clay Products, LLC** | **02-0805434** | **600 Green Blvd.**<br>**Mexico, MO 65265** | **Manufacturing** | **2010-present** |

None ☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Mueller Prost PC**<br>**7733 Forsyth Blvd.**<br>**Suite 1200**<br>**Saint Louis, MO 63105** | **2011-present** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Mueller Prost PC** | **7733 Forsyth Blvd.**<br>**Suite 1200**<br>**Saint Louis, MO 63105** | **2011-present** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Debtor** | **600 Green Blvd.**<br>**Mexico, MO 65265** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Advantage Capital Community**<br>**Development Fund Missouri II LLC/**<br>**Mark Lewis/Scott Murphy**<br>**190 Carondelet Plaza, Suite 1500**<br>**Saint Louis, MO 63105-3442** | **2012** |
| **Community South Bank/Jim Brewer/**<br>**Dwight Bateman/Various**<br>**625 South Gay Street, Suite 450**<br>**Knoxville, TN 37902** | **2012** |
| **Rand Capital SBIC, Inc./Peter Grum**<br>**Attn: Allen F. Grum**<br>**2200 Rand Building**<br>**Buffalo, NY 14203** | **2012** |
| **BizCapital BIDCO II, LLC**<br>**Attn: Tim Blanke**<br>**909 Poydras Street**<br>**Suite 2230**<br>**New Orleans, LA 70112** | **2012** |

B 7 (12/12)                                                                                    11

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Frank J. Cordie** | **2012** |
| **320 Jefferson Road** | |
| **Mexico, MO 65265** | |
| **All holders of membership units received** | **Received 2011 Summary Financial Statement** |
| **summary financial statement** | |

---

**20. Inventories**

None ☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **1/10/2012** | **Doug Coleman** | **$1,114.478.02 Finished Goods** |
| | | **$20,272.00 Work in Process** |
| | | **$180,244.89 Raw Materials** |
| | | **Amounts listed are at book value per GAAP** |
| **1/4/2013** | **Russ Haerer** | **$1,417,996.66 Finished Goods** |
| | | **$9,232.00 Work in Progress** |
| | | **$200,901.43 Raw Materials** |
| | | **Amounts listed are at book value per GAAP** |

None ☐

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **1/10/2012** | **Frank J. Cordie** |
| | **600 Green Blvd.** |
| | **Mexico, MO 65265** |
| **1/4/2013** | **Frank J. Cordie** |
| | **600 Green Blvd.** |
| | **Mexico, MO 65265** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☒

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Rand Capital SBIC, Inc.** | **Member** | **19.525% ownership interest** |
| **Attn: Allen F. Grum** | | |
| **2200 Rand Building** | | |
| **Buffalo, NY 14203** | | |
| **MR Mexico LLC** | **Member** | **19.525% ownership interest** |
| **Attn: Michael J. Roberts** | | |
| **1650 Des Peres Road, Suite 303** | | |
| **Saint Louis, MO 63131** | | |

B 7 (12/12)                                                                                                          12

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **TR Mexico LLC**<br>**Attn: Thomas E. Roberts**<br>**1650 Des Peres Road, Suite 303**<br>**Saint Louis, MO 63131** | **Member** | **19.525% ownership interest** |
| **Support Mexico LLC**<br>**100 North Jefferson**<br>**Mexico, MO 65265** | **Member** | **10.833% ownership interest** |
| **Stetzner Reichert LLC**<br>**Attn: Frank J. Cordie**<br>**320 Jefferson Road**<br>**Mexico, MO 65265** | **Member** | **9.0% ownership interest** |
| **Frank J. Cordie**<br>**600 Green Blvd.**<br>**Mexico, MO 65265** | **President/Director** | |
| **David Adams**<br>**600 Green Blvd**<br>**Mexico, MO 65265** | **Vice President** | |
| **Ken Homza**<br>**PO Box 16658**<br>**Saint Louis, MO 63105** | **Acting CFO** | |
| **Turner M ("Tim") Williams**<br>**215 S. Jefferson St.**<br>**Mexico, MO 65265** | **Director** | |
| **Allen Pete Grum**<br>**2200 Rand Bldg.**<br>**Buffalo, NY 14203** | **Director** | |
| **Michael J. Roberts**<br>**1650 Des Peres Road, Suite 303**<br>**Saint Louis, MO 63131** | **Director** | |

---

**22 . Former partners, officers, directors and shareholders**

None
☒    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                ADDRESS                                          DATE OF WITHDRAWAL

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Mark B. Lewis**<br>**190 Carondelet Plaza, Suite 1500**<br>**New Castle, PA 16105-3442** | **Director** | **2/14/2012** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See SOFA 3c** | | |

B 7 (12/12)                                                                                                                    13

---

**24. Tax Consolidation Group.**

None ☒     If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None ☒     If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                   TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **February 28, 2013**                    Signature   **/s/ Frank J. Cordie**
                                                             **Frank J. Cordie**
                                                             **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Eastern District of Missouri

In re    **Mid America Brick & Structural Clay Products, L.L.C.**      ,    Case No.    **13-20029**

Debtor

Chapter      **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Dan Spencer**<br>6418 Hunt Lane<br>Brookshire, TX 77423 | **Common** | **3.0%** | **Shareholder** |
| **James L. and Ruth D. Gallop**<br>28 W 170 Hickory Lane<br>West Chicago, IL 60185 | **Common** | **2.441%** | **Shareholder** |
| **Knaebel's Inc.**<br>Attn: Jon Rakers<br>2233 Hwy M<br>Moberly, MO 65270 | **Common** | **2.441%** | **Shareholder** |
| **LKC, LP**<br>Attn: Eddie Sydenstricker<br>Business Highway 54 South<br>Mexico, MO 65265 | **Common** | **1.154%** | **Shareholder** |
| **Mary E. Knaebel Rev Tr. DTD 6001-06**<br>2233 Highway M<br>Moberly, MO 65270 | **Common** | **1.22%** | **Shareholder** |
| **Missouri Brick, LLC**<br>Attn: Frank J. Cordie<br>320 Jefferson Road<br>Mexico, MO 65265 | **Common** | **4.881%** | **Shareholder** |
| **MR Mexico LLC**<br>Attn: Michael J. Roberts<br>1650 Des Peres Road, Suite 303<br>Saint Louis, MO 63131 | **Common** | **19.525%** | **Shareholder** |
| **Rand Capital SBIC, Inc.**<br>Attn: Allen F. Grum<br>2200 Rand Building<br>Buffalo, NY 14203 | **Common** | **19.525%** | **Shareholder** |
| **Ruth Anne Johnson Rev Tr DTD 8/10/90**<br>Attn: Anne Johnson, Trustee<br>1705 E. Liberty Street<br>Mexico, MO 65265 | **Common** | **1.464%** | **Shareholder** |
| **Ruth Kent**<br>202 W. Blvd.<br>Mexico, MO 65265 | **Common** | **.973%** | **Shareholder** |

**1** continuation sheets attached to List of Equity Security Holders

In re      **Mid America Brick & Structural Clay Products, L.L.C.**                                   Case No.      **13-20029**
                                                                                    ,
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stetzner Reichert LLC**<br>**Attn: Frank J. Cordie**<br>**320 Jefferson Road**<br>**Mexico, MO 65265** | **Common** | **9.0%** | **Shareholder** |
| **Support Mexico LLC**<br>**100 North Jefferson**<br>**Mexico, MO 65265** | **Common** | **10.833%** | **Shareholder** |
| **TR Mexico LLC**<br>**Attn: Thomas E. Roberts**<br>**1650 Des Peres Road, Suite 303**<br>**Saint Louis, MO 63131** | **Common** | **19.525%** | **Shareholder** |
| **Warren C. Smith Jr.**<br>**650 Winter Street #1701**<br>**Waltham, MA 02451** | **Common** | **3.051%** | **Shareholder** |
| **William K. Dowell**<br>**11592 Audrain County Road 9909**<br>**Mexico, MO 65265** | **Common** | **.971%** | **Shareholder** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date      **February 28, 2013**                                   Signature  **/s/ Frank J. Cordie**
                                                                    **Frank J. Cordie**
                                                                    **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Sheet   **1**   of   **1**   continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                   Best Case Bankruptcy